# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: 1    Plan Duration   Actual Start   % Complete   Actual (beyond plan)   % Complete (beyond plan

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| Phase I - DOJ Reporting | | | 1 | 11 | 1 | | 25% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 1 | 3 | 1 | | 67% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 4 | 1 | | | 0% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 5 | 1 | | | 0% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 6 | 2 | | | 0% |
| | Write Yearly SQL Queries | n-Tier | 8 | 1 | | | 0% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 9 | 1 | | | 0% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 10 | 2 | | | 0% |
| | Go Live Decision | BOE/DOJ/n-Tier | 11 | 1 | | | 0% |
| Phase II - AVID 5.5 and Control Center | | | | | | | 3% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 13 | 3 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 16 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 1 | 14 | 1 | | 7% |
| | Update All AVID Jobs for Common Logging | n-Tier | 10 | 1 | | | 0% |
| | Develop AVID Voter Reinstatement | n-Tier | 17 | 4 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 21 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 5 | | | 0% |
| Phase III - AVID 6.0 | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 5 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 3 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 32 | 1 | | | 0% |

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|-------|----------|---------------------|-----------|---------------|--------------|-----------------|------------------|---------|
| | Re-design Doc Selector | n-Tier/BOE | 32 | 1 | | | 0% | |
| | Develop Doc Selector | n-Tier | 33 | 4 | | | 0% | |
| | Develop Queue Selector | n-Tier | 37 | 4 | | | 0% | |
| | AVID 6.0 Testing | n-Tier/BOE | 42 | 4 | | | 0% | |

*Part A - Major Milestones*

   Phase I - DOJ Reporting

   5/22/17 Produce Test Monthly Extract for DOJ (**On Schedule**)
   6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
   6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
   8/1/17   DOJ First Production Run (**On Schedule**)

   Phase II - AVID 5.5 and AVID Control Center

   8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
   8/27/17 AVID 5.5 Testing Complete  (**On Schedule**)
   8/28/17 AVID 5.5 Go Live (**On Schedule**)
   6/25/17 Control Center Coding  (**On Schedule**)
   6/25/17 Control Center Testing Complete (**On Schedule**)

   Phase III - AVID 6.0

   3/4/18   AVID 6.0 Coding Complete  (**On Schedule**)
   3/25/18 AVID 6.0 Testing Complete  (**On Schedule**)
   3/26/18 AVID 6.0 Go Live  (**On Schedule**)

*Part B - Issues and Delays*

   Need to sort, prioritize, and schedule miscellaneous user requests.  Will update next week.

*Part C - Meetings Planned*

   Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
   Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

**Period Highlight:** 2 | ⧄ Plan Duration ⧄ Actual Start ▮ % Complete ⧄ Actual (beyond plan) ▮ % Complete (beyond plan

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 8% |
| | **Avid Report Automation and Distribution (Avid RAD) System Design** | n-Tier | 2 | 3 | 2 | | 67% |
| | **Setup Infrastructure** | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | **Write Monthly SQL Queries** | n-Tier | 5 | 1 | | | 0% |
| | **Generate Test Monthly Extract for DOJ** | n-Tier | 6 | 1 | | | 0% |
| | **Develop Avid RAD Job for Monthly Report** | n-Tier | 7 | 2 | | | 0% |
| | **Write Yearly SQL Queries** | n-Tier | 9 | 1 | | | 0% |
| | **Generate Test Yearly Extract for DOJ** | n-Tier | 10 | 1 | | | 0% |
| | **Develop Avid RAD Job for Yearly Report** | n-Tier | 11 | 2 | | | 0% |
| | **Go Live Decision** | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | **Design Bulk Status Change (BSC) Facility** | n-Tier | 12 | 1 | | | 0% |
| | **Prototype BSC Facility** | n-Tier | 14 | 2 | | | 0% |
| | **Change AVID SysAdmin for BSC** | n-Tier | 13 | 1 | | | 0% |
| | **Design AVID Control Center Dashboard** | n-Tier | 2 | 14 | 2 | | 7% |
| | **Update All AVID Jobs for Common Logging** | n-Tier | 3 | 1 | | | 0% |
| | **Develop AVID Voter Reinstatement** | n-Tier | 16 | 3 | | | 0% |
| | **AVID 5.5 Testing** | n-Tier/BOE | 19 | 2 | | | 0% |
| | **Develop Control Center Dashboard** | n-Tier | 15 | 32 | | | 0% |
| | **Control Center Testing** | n-Tier/MIS | 47 | 3 | | | 0% |

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|-------|----------|---------------------|------------|---------------|--------------|-----------------|------------------|
| Phase III - AVID 6.0 | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |

PERIODS

1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | | |
| 4 | 5/1/2017 | 5/7/2017 | | |
| 5 | 5/8/2017 | 5/14/2017 | | |
| 6 | 5/15/2017 | 5/21/2017 | | |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD

*Part A - Major Milestones*         # May 1, 2017

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**On Schedule**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17   DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18   AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

# Fail Safe AVID Project Planner

Period Highlight: 4 | Plan Duration | Actual Start | % Complete | Actual (beyond plan) | % Complete (beyond plan)

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 8% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | | | 0% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | | | 0% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | | | 0% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | | | 0% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | | | 0% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 21% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | | | 0% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| Phase III - AVID 6.0 | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | | |
| 5 | 5/8/2017 | 5/14/2017 | | |
| 6 | 5/15/2017 | 5/21/2017 | | |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

**Executive Summary**

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**On Schedule**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17 DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18 AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

Thank you,

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: 4    ▨ Plan Duration   ▨ Actual Start   ■ % Complete   ▨ Actual (beyond plan)   ▨ % Complete (beyond plan)



| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| Phase I - DOJ Reporting | | | 1 | 13 | | | 38% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | | | 0% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | | | 0% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | | | 0% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | | | 0% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| Phase II - AVID 5.5 and Control Center | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 21% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | | | 0% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60 |
| Phase III - AVID 6.0 | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% | |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% | |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% | |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% | |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% | |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% | |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% | |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% | |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | | |
| 5 | 5/8/2017 | 5/14/2017 | | |
| 6 | 5/15/2017 | 5/21/2017 | | |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**On Schedule**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

# Fail Safe AVID Project Planner



Select a period to highlight at right. A legend describing the charting follows.

**Period Highlight:** 6    Plan Duration    Actual Start    % Complete    Actual (beyond plan)    % Complete (beyond plan

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 38% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | | | 0% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | | | 0% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | | | 0% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 21% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | | | 0% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60 |
| Phase III - AVID 6.0 | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% | |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% | |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% | |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% | |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% | |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% | |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% | |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% | |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 5 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 6 | 5/15/2017 | 5/21/2017 | | |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17   DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding  (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18   AVID 6.0 Coding Complete  (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete  (**On Schedule**)
3/26/18 AVID 6.0 Go Live  (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

As requested by Mr. Ryan, until its final roll-out, I will add  to this status an update of the NYC Potential Merge process development:

- We are working to have a test version of this functionality ready to test in Brooklyn sometime in the week of  June 5.
- After testing, we will add the function citywide sometime later in June.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Period Highlight: 7 | ⬜ Plan Duration ⬜ Actual Start ⬛ % Complete ⬜ Actual (beyond plan) ⬜ % Complete (beyond plan)

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 30% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 1 | 50% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | | | 0% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | | | 0% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 50% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 6 | | | 0% |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 5 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 6 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

As requested by Mr. Ryan, until its final roll-out, I will add to this status an update of the NYC Potential Merge process development:

- We are working to have a test version of this functionality ready to test in Brooklyn sometime in the week of June 5.
- After testing, we will add the function citywide sometime later in June.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Period Highlight: 8 — ▨ Plan Duration ▨ Actual Start ▮ % Complete ▨ Actual (beyond plan) ▨ % Complete (beyond plan)

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| **Phase I - DOI Reporting** | | | 1 | 13 | | | 62% | |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% | |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% | |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% | |
| | Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% | |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% | |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | | | 0% | |
| | Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | | | 0% | |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% | |
| | Go Live Decision | BOE/DOI/n-Tier | 12 | 1 | | | 0% | |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% | |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% | |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% | |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% | |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 50% | |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% | |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% | |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% | |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% | |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% | |
| **Phase III - AVID 6.0** | Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% | |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% | |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% | |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% | |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% | |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% | |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% | |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% | |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% | |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 5 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 6 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 7 | 5/22/2017 | 5/28/2017 | | |
| 8 | 5/29/2017 | 6/4/2017 | | |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

<u>Definition</u>

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17   DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding  (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18   AVID 6.0 Coding Complete  (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete  (**On Schedule**)
3/26/18 AVID 6.0 Go Live  (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

As requested by Mr. Ryan, until its final roll-out, I will add  to this status an update of the NYC Potential Merge process development:

- We are working to have a test version of this functionality ready to test in Brooklyn starting Tuesday 6/13 next week.
- After testing and potential modifications, we will add the function citywide sometime later in June.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

| Plans / ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | 1 | 13 | | | 90% |
| Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 8 | 2 | 9 | 100% |
| Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | | | 0% |
| Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| Go Live Decision | BOE/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | 0% |
| Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 36% |
| Update All AVID Jobs for Common Logging | n-Tier | 5 | 1 | 9 | 1 | 100% |
| Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| AVID 5.5 Testing | n-Tier/BOE | 18 | 2 | | | 0% |
| Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | 0% |
| Absentee Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| Affidavit Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 5 | | | 0% |
| Queue-driven status | n-Tier | 28 | 3 | | | 0% |
| Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| Develop Doc Selector | n-Tier | 36 | 5 | | | 0% |
| Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 5 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 6 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 7 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 8 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 9 | 6/5/2017 | 6/11/2017 | | |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/25/17 Produce Test Yearly Extract for DOJ (**On Schedule**)
6/25/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)
6/25/17 Control Center Coding (**On Schedule**)
6/25/17 Control Center Testing Complete (**On Schedule**)

Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign (TBD need to schedule full day event Week of June 26 best right now)
Absentee Integration (TBD need to schedule full day event Week of June 26 best right now)

As requested by Mr. Ryan, until its final roll-out, I will add to this status an update of the NYC Potential Merge process development:

- Will roll out a test version of this functionality ready to test in Brooklyn this week.
- After testing and potential modifications, we will add the function citywide sometime later in June.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: #   Plan Duration   Actual Start   % Complete   Actual (beyond plan)   % Complete (beyond plan)

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| Phase I - DOI Reporting | | | 1 | 13 | | | 90% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| | Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | 10 | 1 | 100% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOI/n-Tier | 12 | 1 | | | 0% |
| Phase II - AVID 5.5 and Control Center | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 63% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| Phase III - AVID 6.0 | Affidavit Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Absentee Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |

Phase I
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

Phase II
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

Phase III
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

## Definition

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 0 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 1 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 2 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 3 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 4 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 5 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 6 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 7 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 8 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 9 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 10 | 6/12/2017 | 6/18/2017 | | |
| 11 | 6/19/2017 | 6/25/2017 | | |
| 12 | 6/26/2017 | 7/2/2017 | | |
| 13 | 7/3/2017 | 7/9/2017 | | |
| 14 | 7/10/2017 | 7/16/2017 | | |
| 15 | 7/17/2017 | 7/23/2017 | | |
| 16 | 7/24/2017 | 7/30/2017 | | |
| 17 | 7/31/2017 | 8/6/2017 | | |
| 18 | 8/7/2017 | 8/13/2017 | | |
| 19 | 8/14/2017 | 8/20/2017 | | |
| 20 | 8/21/2017 | 8/27/2017 | | |
| 21 | 8/28/2017 | 9/3/2017 | | |
| 22 | 9/4/2017 | 9/10/2017 | | |
| 23 | 9/11/2017 | 9/17/2017 | | |
| 24 | 9/18/2017 | 9/24/2017 | | |
| 25 | 9/25/2017 | 10/1/2017 | | |
| 26 | 10/2/2017 | 10/8/2017 | | |
| 27 | 10/9/2017 | 10/15/2017 | | |
| 28 | 10/16/2017 | 10/22/2017 | | |
| 29 | 10/23/2017 | 10/29/2017 | | |
| 30 | 10/30/2017 | 11/5/2017 | | |
| 31 | 11/6/2017 | 11/12/2017 | | |
| 32 | 11/13/2017 | 11/19/2017 | | |
| 33 | 11/20/2017 | 11/26/2017 | | |
| 34 | 11/27/2017 | 12/3/2017 | | |
| 35 | 12/4/2017 | 12/10/2017 | | |
| 36 | 12/11/2017 | 12/17/2017 | | |
| 37 | 12/18/2017 | 12/24/2017 | | |
| 38 | 12/25/2017 | 12/31/2017 | | |
| 39 | 1/1/2018 | 1/7/2018 | | |
| 40 | 1/8/2018 | 1/14/2018 | | |
| 41 | 1/15/2018 | 1/21/2018 | | |
| 42 | 1/22/2018 | 1/28/2018 | | |
| 43 | 1/29/2018 | 2/4/2018 | | |
| 44 | 2/5/2018 | 2/11/2018 | | |
| 45 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.

June 18, 2017

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ **(Completed)**
6/25/17 Produce Test Yearly Extract for DOJ **(On Schedule)**
6/25/17 DOJ Monthly Go Live Decision **(On Schedule)**
8/1/17  DOJ First Production Run **(On Schedule)**

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete **(On Schedule)**
8/27/17 AVID 5.5 Testing Complete **(On Schedule)**
8/28/17 AVID 5.5 Go Live **(On Schedule)**
6/25/17 Control Center Coding **(On Schedule)**
6/25/17 Control Center Testing Complete **(On Schedule)**

Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete **(On Schedule)**
3/25/18 AVID 6.0 Testing Complete **(On Schedule)**
3/26/18 AVID 6.0 Go Live **(On Schedule)**

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign and other AVID 6.0 Registration related issues June 28.
Absentee Integration June 29.

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: # | Plan Duration | Actual Start | % Complete | Actual (beyond plan) | % Complete (beyond plan)

| Phase | ACTIVITY | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOI Reporting** | | | 1 | 13 | | | 50% |
| | **Avid Report Automation and Distribution (Avid RAD) System Design** | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| | Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | 10 | 1 | 100% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | | | 0% |
| | Go Live Decision | BOE/DOI/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 63% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | Affidavit Design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | Absentee Re-design/Development | n-Tier/BOE | 11 | 12 | | | 0% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 45 | 4 | | | 0% |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | | |
| 13 | 6/26/2017 | 7/2/2017 | | |
| 14 | 7/3/2017 | 7/9/2017 | | |
| 15 | 7/10/2017 | 7/16/2017 | | |
| 16 | 7/17/2017 | 7/23/2017 | | |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

| Term | Definition |
|------|------------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period.  The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side.  Interface transactions were kept for only 90 days.  The problem had occured 9 months prior.  To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel.  To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following:  5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers.  The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job.  The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced.  Further, there is no need to pause other activity for MOVE transactions.  Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices.  This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request  "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

## Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

# Registration Cancels and  State Synchronization Issues Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| **Research** | | | | |
| | Prelim Investigation of NYC/NYS mismatch | n-Tier/MIS | 4/18/2016 | 4/18/2016 |
| | Develop Exec Mgmt requested comparison lists | MIS/n-Tier | 4/19/2016 | 4/29/2016 |
| | Develop lists for NY State BOE | n-Tier | 5/2/2016 | 5/2/2016 |
| | Joint Conference Call | BOE/SBOE/n-Tier | 5/10/2016 | 5/10/2016 |
| | Technical review of NYC/NYS Interface | n-Tier/SBOE | 5/10/2016 | 5/19/2016 |
| **Remediation** | | | | |
| | Increase retention of NYC-NYS transactions | n-Tier | 5/11/2016 | 5/18/2016 |
| | Exec Mgmt requests removal of Info66 ITC | Exce Mgmt | 5/18/2016 | 5/18/2016 |
| | Remove Info66 ITC Function from AVID | n-Tier | 5/18/2016 | 5/18/2016 |
| | Split interface by county and function | n-Tier | 5/19/2016 | 5/31/2016 |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|-------|------------------------------------------------|---------------------|------------|----------|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| Restitution | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| Reformation | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

June 26, 2017

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17   DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)

Phase III - AVID 6.0

3/4/18   AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Affidavit Redesign and other AVID 6.0 Registration related issues June 28

Absentee Integration June 29.

# Fail Safe AVID Project Planner

Period Highlight: # | Plan Duration | Actual Start | % Complete | Actual (beyond plan) | % Complete (beyond plan)

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| **Phase I - DOI Reporting** | | | 1 | 13 | | | 90% | |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% | |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% | |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% | |
| | Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% | |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% | |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% | |
| | Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | 10 | 1 | 100% | |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% | |
| | Go Live Decision | BOE/DOI/n-Tier | 13 | 1 | | | 0% | |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% | |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | | | 0% | |
| | Prototype BSC Facility | n-Tier | 14 | 2 | | | 0% | |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | | | 0% | |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 70% | |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% | |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% | |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% | |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% | |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% | |
| **Phase III - AVID 6.0** | Affidavit Design/Development | n-Tier/BOE | 13 | 12 | | | 0% | |
| | Absentee Re-design/Development | n-Tier/BOE | 13 | 12 | | | 0% | |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% | |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% | |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% | |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% | |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% | |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% | |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% | |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% | |

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1 2 3 4 5 6 7 8 9 0 0 |
| **Unscheduled Work** | | | | | | | | |
| | Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% | |
| | Online Voter Lookup Go Live | n-Tier | | | | | 0% | |
| | Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% | |
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | |

| Term | Definition |
|------|------------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April. Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods. Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

## Term
Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | | |
| 14 | 7/3/2017 | 7/9/2017 | | |
| 15 | 7/10/2017 | 7/16/2017 | | |
| 16 | 7/17/2017 | 7/23/2017 | | |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract. Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

# Registration Cancels and State Synchronization Issues
# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| **Research** | | | | |
| | Prelim Investigation of NYC/NYS mismatch | n-Tier/MIS | 4/18/2016 | 4/18/2016 |
| | Develop Exec Mgmt requested comparison lists | MIS/n-Tier | 4/19/2016 | 4/29/2016 |
| | Develop lists for NY State BOE | n-Tier | 5/2/2016 | 5/2/2016 |
| | Joint Conference Call | BOE/SBOE/n-Tier | 5/10/2016 | 5/10/2016 |
| | Technical review of NYC/NYS Interface | n-Tier/SBOE | 5/10/2016 | 5/19/2016 |
| **Remediation** | | | | |
| | Increase retention of NYC-NYS transactions | n-Tier | 5/11/2016 | 5/18/2016 |
| | Exec Mgmt requests removal of Info66 ITC | Exce Mgmt | 5/18/2016 | 5/18/2016 |
| | Remove Info66 ITC Function from AVID | n-Tier | 5/18/2016 | 5/18/2016 |
| | Split interface by county and function | n-Tier | 5/19/2016 | 5/31/2016 |
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|-------|--------------------------------------------------|---------------------|------------|----------|
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| Reformation | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/3/2017 | 1st Qtr 2018 |

# Proposed AVID Returned Mail Expansion

We have added new queues to the AVID Voter Registration System to comply with mandated reporting requirements. The new queues effect the processing of return mail. It is now critical that any return mail be batched for scanning in one of the five queues identified in the table below based on the purpose described in the second column:

| Queue | Purpose | Resultant Voter Status | Activity | Notes |
|---|---|---|---|---|
| Ret Mail | Queue for mail returned to BOE where forwarding address is outside of the city of New York. | X | 83 | Existing AVID functionality. |
| Ret Mail No Fwd | Queue for mail returned to BOE with no forwarding address. | X | 146 | New activity needed for DOJ reporting. |
| Ret Mail Correct | Queue containing mail returned to the BOE with incorrect address information (possible BOE error) that can be corrected through normal registration/quality process. | A | 144 | New activity needed for DOJ reporting. |
| Confirm from Voter | Queue for confirmation applications that have been completed by the voter and returned to the BOE. | A | 150 | New activity needed for DOJ reporting. |
| Confirm Move from Voter | Queue for confirmations that have been completed by the voter who confirm move and returned to the BOE. | P | 151 | New activity needed for DOJ reporting. |
| Undelivered Confirm | Queue for confirmation returned as undeliverable. | X | 149 | User should flip address back to original address before address change. AVID mail will send a second confirmation notice to original address. |

Please make sure that the voter status identified in the third column of the grid is the status you expect for the voter registrations scanned in your batch. **Please note: No matter what else is changed during your Registration or Quality session, the voter status will be set to the Resultant Voter Status shown in the grid for the corresponding queue which you have scanned your batch.**

<u>Executive Summary</u>

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)


Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Absentee Detail Analysis July 26 and 27.
Control Center Dashboard Meeting August 16

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: 14 ⬦ Plan Duration ▨ Actual Start ■ % Complete ▨ Actual (beyond plan) ■ % Complete (beyond plan)

| Phase / ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | 1 | 13 | | | 90% |
| Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | 10 | 1 | 100% |
| Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| Go Live Decision | BOE/DOJ/n-Tier | 13 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | 0% |
| Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% |
| Prototype BSC Facility | n-Tier | 14 | 2 | 14 | | 50% |
| Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% |
| Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 85% |
| Update All AVID Jobs for Common Logging | n-Tier | 2 | 1 | 2 | 1 | 100% |
| Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | |
| AffiliosIt Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| Queue driven status | n-Tier | 26 | 3 | | | 0% |
| Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |
| **Unscheduled Work** | | | | | | |
| Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| Online Voter Lookup-Go Live | n-Tier | | | | | 0% |
| Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | |

| Term | Definition |
|------|-----------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |

| | |
|---|---|
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |

| | |
|---|---|
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

# Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds

AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5

AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | |
| 15 | 7/10/2017 | 7/16/2017 | | |
| 16 | 7/17/2017 | 7/23/2017 | | |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.


Start development of Prototype for bulk status changes

# Registration Cancels and State Synchronization Issues
## Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| **Research** | | | | |
| | Prelim Investigation of NYC/NYS mismatch | n-Tier/MIS | 4/18/2016 | 4/18/2016 |
| | Develop Exec Mgmt requested comparison lists | MIS/n-Tier | 4/19/2016 | 4/29/2016 |
| | Develop lists for NY State BOE | n-Tier | 5/2/2016 | 5/2/2016 |
| | Joint Conference Call | BOE/SBOE/n-Tier | 5/10/2016 | 5/10/2016 |
| | Technical review of NYC/NYS Interface | n-Tier/SBOE | 5/10/2016 | 5/19/2016 |
| **Remediation** | | | | |
| | Increase retention of NYC-NYS transactions | n-Tier | 5/11/2016 | 5/18/2016 |
| | Exec Mgmt requests removal of Info66 ITC | Exce Mgmt | 5/18/2016 | 5/18/2016 |
| | Remove Info66 ITC Function from AVID | n-Tier | 5/18/2016 | 5/18/2016 |
| | Split interface by county and function | n-Tier | 5/19/2016 | 5/31/2016 |
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| Reformation | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

<u>Executive Summary</u>

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)


Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Absentee Detail Analysis July 26 and 27.
Control Center Dashboard Meeting August 16

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

| Phase / ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | 1 | 13 | | | 90% |
| Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | 10 | 1 | 100% |
| Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| Go Live Decision | BOE/DOJ/n-Tier | 13 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | 0% |
| Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% |
| Prototype BSC Facility | n-Tier | 14 | 3 | 14 | | 66% |
| Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% |
| Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | | 85% |
| Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | | | 0% |
| AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | |
| Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 1 | | | 0% |
| Queue driven status | n-Tier | 26 | 3 | | | 0% |
| Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| AVID 6.0 Testing | n-Tier/BOE | 49 | 5 | | | 0% |
| **Unscheduled Work** | | | | | | |
| Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| Online Voter Lookup Go Live | n-Tier | | | | | 0% |
| Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | 1 |

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | | |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype

| Term | Definition |
|------|-----------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period.  The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side.  Interface transactions were kept for only 90 days.  The problem had occured 9 months prior.  To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel.  To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following:  5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers.  The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job.  The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced.  Further, there is no need to pause other activity for MOVE transactions.  Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices.  This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request  "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

## Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | | |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype

*Part A - Major Milestones*                                    July 24, 2017

    Phase I - DOJ Reporting

    5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
    6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
    6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
    8/1/17  DOJ First Production Run (**On Schedule**)

    Phase II - AVID 5.5 and AVID Control Center

    8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
    8/27/17 AVID 5.5 Testing Complete  (**On Schedule**)
    8/28/17 AVID 5.5 Go Live (**On Schedule**)

    Phase III - AVID 6.0

    3/4/18  AVID 6.0 Coding Complete  (**On Schedule**)
    3/25/18 AVID 6.0 Testing Complete  (**On Schedule**)
    3/26/18 AVID 6.0 Go Live  (**On Schedule**)

*Part B - Issues and Delays*

    None.

*Part C - Meetings Planned*

    Absentee Detail Analysis July 26 and 27.
    Control Center Dashboard Meeting August 16

    As requested by Mr. Ryan, until its final roll-out, I will add  to this status an update of the NYC Potential Merge process development:

        •   Rolled out (final?) updates for Potential Merge to Brooklyn

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

| | | | | Period Highlight: | 15 | Plan Duration | Actual Start | % Complete | Actual (Beyond plan) | % Complete (Beyond plan) |

| Phase | ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 90% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test  Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | 10 | 1 | 100% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| | Go Live Decision | BOE/DOJ/n-Tier | 13 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% |
| | Prototype BSC Facility | n-Tier | 14 | 3 | 14 | 3 | 100% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | 14 | 100% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | 16 | | 33% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | | |
| | Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 5 | | | 0% |
| **Unscheduled Work** | | | | | | | |
| | Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| | Online Voter Lookup-Go Live | n-Tier | | | | | 0% |
| | Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Term | Definition |
|---|---|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April. Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods. Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |

| | |
|---|---|
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |

| | |
|---|---|
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

# Term

Fail Safe AVID


**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision


**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing


**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | Coding for voter reinstatements | none |
| 17 | 7/24/2017 | 7/30/2017 | | |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.


Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype
Completed Architecture for AVID RAD

# Registration Cancels and State Synchroniza

# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Respor |
|---|---|---|
| **Research** | | |
| | Prelim Investigation of NYC/NYS mismatch | n- |
| | Develop Exec Mgmt requested comparison lists | MI |
| | Develop lists for NY State BOE | |
| | Joint Conference Call | BOE/S |
| | Technical review of NYC/NYS Interface | n-Ti |
| **Remediation** | | |
| | Increase retention of NYC-NYS transactions | r |
| | Exec Mgmt requests removal of Info66 ITC | Exc |
| | Remove Info66 ITC Function from AVID | r |
| | Split interface by county and function | r |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| **Reformation** | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development  (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

Executive Summary

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17 DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)

Phase III - AVID 6.0

3/4/18 AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Control Center Dashboard Meeting August 16

As requested by Mr. Ryan, until its final roll-out, I will add to this status an update of the NYC Potential Merge process development:

- Dan Ortiz says testing will resume Tuesday after the affidavit break.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

| ACTIVITY (non Avid Definitions see for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | 1 | 10 | | | 70% |
| Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| Setup Infrastructure | MIS/n-Tier | 1 | 1 | 2 | 1 | 100% |
| Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | 10 | 1 | 100% |
| Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| Go Live Decision | BOD/DOJ/n-Tier | 12 | 1 | | | 0% |
| **Phase II - AVID 5.1 and Control Center** | | | | | | 0% |
| Design Bulk Status Change (BSC) Facility | n-Tier | 17 | 1 | 13 | 1 | 100% |
| Prototype BSC Facility | n-Tier | 24 | 3 | 14 | 3 | 100% |
| Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 15 | 5 | 100% |
| Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | 14 | 100% |
| Update All AVID Jobs for Common Logging | n-Tier | 5 | 1 | 5 | 1 | 100% |
| Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | 18 | | 60% |
| AVID 5.1 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 0% |
| Control Center Testing | n-Tier/MIS | 47 | 5 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | |
| Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 14% |
| Absentee Re-design/Development | n-Tier/BOE | 11 | 20 | 14 | 2 | 10% |
| AVID 6.0 Admin Changes | n-Tier/MIS | 10 | 3 | | | 0% |
| Queue driven status | n-Tier | 26 | 3 | | | 0% |
| Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| Develop Queue Selection | n-Tier | 44 | 5 | | | 0% |
| AVID 6.0 Testing | n-Tier/BOE | | | | | 0% |
| **Unscheduled Work** | | | | | | |
| Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| Online Voter Lookup Go Live | n-Tier | | | | | 0% |
| Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |
| AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% |

| Term | Definition |
|---|---|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. |
| Add job support and tracking to interface | This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

# Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review.  Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | Coding for voter reinstatements | none |
| 17 | 7/24/2017 | 7/30/2017 | Continue reinstatement coding | none |
| 18 | 7/31/2017 | 8/6/2017 | | |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.


Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype
Completed Architecture for AVID RAD
Coding for voter reinstatements begun.

# Registration Cancels and  State Synchroniza·
# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Respor |
|---|---|---|
| **Research** | | |
| | **Prelim Investigation of NYC/NYS mismatch** | n-1 |
| | **Develop Exec Mgmt requested comparison lists** | MI |
| | **Develop lists for NY State BOE** | r |
| | **Joint Conference Call** | BOE/S |
| | **Technical review of NYC/NYS Interface** | n-Ti |
| **Remediation** | | |
| | **Increase retention of NYC-NYS transactions** | n |
| | **Exec Mgmt requests removal of Info66 ITC** | Exce |
| | **Remove Info66 ITC Function from AVID** | n· |
| | **Split interface by county and function** | n· |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|-------|------------------------------------------------|---------------------|------------|----------|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| **Reformation** | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

**Executive Summary**

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ **(Completed)**
6/26/17 Produce Test Yearly Extract for DOJ **(Completed)**
6/26/17 DOJ Monthly Go Live Decision **(On Schedule)**
8/1/17  DOJ First Production Run **(On Schedule)**

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete **(On Schedule)**
8/27/17 AVID 5.5 Testing Complete  **(On Schedule)**
8/28/17 AVID 5.5 Go Live **(On Schedule)**


Phase III - AVID 6.0

3/4/18   AVID 6.0 Coding Complete  **(On Schedule)**
3/25/18 AVID 6.0 Testing Complete  **(On Schedule)**
3/26/18 AVID 6.0 Go Live  **(On Schedule)**

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

Control Center Dashboard Meeting August 16

As requested by Mr. Ryan, until its final roll-out, I will add  to this status an update of the NYC Potential Merge process development:

- No issues reported from Brooklyn testing.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Period Highlight: 18    ⬜ Plan Duration   ▨ Actual Start   ⬛ % Complete   ▨ Actual (beyond plan)   % Complete (beyond plan)

| Phase / ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|
| **Phase I - DOI Reporting** | | 1 | 13 | | | 90% | |
| Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% | |
| Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% | |
| Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% | |
| Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% | |
| Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% | |
| Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% | |
| Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | 10 | 1 | 100% | |
| Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% | |
| Go Live Decision | BOE/DOI/n-Tier | 13 | 1 | | | 0% | |
| **Phase II - AVID 5.5 and Control Center** | | | | | | 0% | |
| Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% | |
| Prototype BSC Facility | n-Tier | 14 | 3 | 14 | 3 | 100% | |
| Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% | |
| Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | 14 | 100% | |
| Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% | |
| Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | 16 | | 66% | |
| AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% | |
| Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 22% | |
| Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% | |
| **Phase III - AVID 6.0** | | | | | | | |
| Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% | |
| Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% | |
| AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% | |
| Queue driven status | n-Tier | 26 | 3 | | | 0% | |
| Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% | |
| Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% | |
| Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% | |
| Develop Doc Selector | n-Tier | 39 | 5 | | | 0% | |
| Develop Queue Selector | n-Tier | 44 | 5 | | | 0% | |
| AVID 6.0 Testing | n-Tier/BOE | 49 | 5 | | | 0% | |
| **Unscheduled Work** | | | | | | | |
| Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% | |
| Online Voter Lookup Go Live | n-Tier | | | | | 0% | |
| Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% | |

| Phase | ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MS | | | | | 0% | |

| Term | Definition |
|------|-----------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

# Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | Coding for voter reinstatements | none |
| 17 | 7/24/2017 | 7/30/2017 | Continue reinstatement coding | none |
| 18 | 7/31/2017 | 8/6/2017 | Finish writing reinstatement coding | none |
| 19 | 8/7/2017 | 8/13/2017 | | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype
Completed Architecture for AVID RAD
Coding for voter reinstatements begun.
Reinstatement coding continued

# Registration Cancels and  State Synchroniza[t]
# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Respon |
|---|---|---|
| **Research** | | |
| | Prelim Investigation of NYC/NYS mismatch | n-1 |
| | Develop Exec Mgmt requested comparison lists | MI |
| | Develop lists for NY State BOE | l |
| | Joint Conference Call | BOE/S |
| | Technical review of NYC/NYS Interface | n-Ti |
| **Remediation** | | |
| | Increase retention of NYC-NYS transactions | l |
| | Exec Mgmt requests removal of Info66 ITC | Exc |
| | Remove Info66 ITC Function from AVID | l |
| | Split interface by county and function | l |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|-------|------------------------------------------------|---------------------|------------|----------|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| **Reformation** | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development  (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

**Executive Summary**

*Part A - Major Milestones*

      Phase I - DOJ Reporting

      5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
      6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
      6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
      8/1/17   DOJ First Production Run (**On Schedule**)

      Phase II - AVID 5.5 and AVID Control Center

      8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
      8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
      8/28/17 AVID 5.5 Go Live (**On Schedule**)


      Phase III - AVID 6.0

      3/4/18   AVID 6.0 Coding Complete (**On Schedule**)
      3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
      3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

      None.

*Part C - Meetings Planned*

      Control Center Dashboard Meeting August 16

      As requested by Mr. Ryan, until its final roll-out, I will add to this status an update of the NYC Potential Merge process development:

            •   Testing continued in Brooklyn

      Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows

Period highlight: 19 — Plan Duration — Actual Start — % Complete — Actual (beyond plan) — % Complete (beyond plan)

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOJ Reporting** | | | 1 | 13 | | | 90% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOJ | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| | Generate Test Yearly Extract for DOJ | n-Tier | 10 | 1 | 10 | 1 | 100% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| | Go Live Decision | BOE/DOJ/n-Tier | 13 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% |
| | Prototype BSC Facility | n-Tier | 14 | 5 | 14 | 5 | 100% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | 14 | 100% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | 16 | 3 | 100% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 0% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 11% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | | |
| | Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 6 | | | 0% |
| **Unscheduled Work** | | | | | | | |
| | Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| | Online Voter Lookup Go Live | n-Tier | | | | | 0% |
| | Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |

PERIODS: 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 29 30 31 32 33 34 35 36 37 38 39 40 41 42 43 44 45 46 47 48 49 50 51 52 53 54 55 56 57 58 59 60

| Phase | ACTIVITY(see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | |

| Term | Definition |
|------|-----------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April. Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods. Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period. The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side. Interface transactions were kept for only 90 days. The problem had occured 9 months prior. To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel. To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following:  5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers.  The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job.  The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced.  Further, there is no need to pause other activity for MOVE transactions.  Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices.  This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request  "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

# Term

Fail Safe AVID

**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | Coding for voter reinstatements | none |
| 17 | 7/24/2017 | 7/30/2017 | Continue reinstatement coding | none |
| 18 | 7/31/2017 | 8/6/2017 | Finish writing reinstatement coding | none |
| 19 | 8/7/2017 | 8/13/2017 | Test 5.5 | |
| 20 | 8/14/2017 | 8/20/2017 | | |
| 21 | 8/21/2017 | 8/27/2017 | | |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract. Produce write up for DOJ with initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype
Completed Architecture for AVID RAD
Coding for voter reinstatements begun.
Reinstatement coding continued
Complete Coding AVID 5.5

# Registration Cancels and  State Synchroniza
# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Respon |
|---|---|---|
| **Research** | | |
| | Prelim Investigation of NYC/NYS mismatch | n-T |
| | Develop Exec Mgmt requested comparison lists | MI: |
| | Develop lists for NY State BOE | r |
| | Joint Conference Call | BOE/S |
| | Technical review of NYC/NYS Interface | n-Ti |
| **Remediation** | | |
| | Increase retention of NYC-NYS transactions | r |
| | Exec Mgmt requests removal of Info66 ITC | Exc |
| | Remove Info66 ITC Function from AVID | n |
| | Split interface by county and function | n |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|---|---|---|---|---|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| Restitution | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| Reformation | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |

**Executive Summary**

*Part A - Major Milestones*

Phase I - DOJ Reporting

5/22/17 Produce Test Monthly Extract for DOJ (**Completed**)
6/26/17 Produce Test Yearly Extract for DOJ (**Completed**)
6/26/17 DOJ Monthly Go Live Decision (**On Schedule**)
8/1/17  DOJ First Production Run (**On Schedule**)

Phase II - AVID 5.5 and AVID Control Center

8/13/17 AVID 5.5 Coding Complete (**On Schedule**)
8/27/17 AVID 5.5 Testing Complete (**On Schedule**)
8/28/17 AVID 5.5 Go Live (**On Schedule**)

Phase III - AVID 6.0

3/4/18  AVID 6.0 Coding Complete (**On Schedule**)
3/25/18 AVID 6.0 Testing Complete (**On Schedule**)
3/26/18 AVID 6.0 Go Live (**On Schedule**)

*Part B - Issues and Delays*

None.

*Part C - Meetings Planned*

As requested by Mr. Ryan, until its final roll-out, I will add to this status an update of the NYC Potential Merge process development:

• Feature has been rolled into AVID 5.5. Awaiting any last minute modifications from Brooklyn.

Potential Merge Issues: None.

# Fail Safe AVID Project Planner

Select a period to highlight at right. A legend describing the charting follows.

Period Highlight: 21 | Plan Duration | Actual Start | % Complete | Actual (beyond plan) | % Complete (beyond plan)

| Phase | ACTIVITY (see Avid Definitions tab for details) | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE |
|---|---|---|---|---|---|---|---|
| **Phase I - DOI Reporting** | | | 1 | 13 | | | 90% |
| | Avid Report Automation and Distribution (Avid RAD) System Design | n-Tier | 2 | 3 | 2 | 3 | 100% |
| | Setup Infrastructure | MIS/n-Tier | 2 | 1 | 2 | 1 | 100% |
| | Write Monthly SQL Queries | n-Tier | 5 | 1 | 5 | 1 | 100% |
| | Generate Test Monthly Extract for DOI | n-Tier | 6 | 1 | 6 | 1 | 100% |
| | Develop Avid RAD Job for Monthly Report | n-Tier | 7 | 2 | 7 | 2 | 100% |
| | Write Yearly SQL Queries | n-Tier | 9 | 1 | 9 | 1 | 100% |
| | Generate Test Yearly Extract for DOI | n-Tier | 10 | 1 | 10 | 1 | 100% |
| | Develop Avid RAD Job for Yearly Report | n-Tier | 11 | 2 | 11 | 2 | 100% |
| | Go Live Decision | BOE/DOI/n-Tier | 13 | 1 | | | 0% |
| **Phase II - AVID 5.5 and Control Center** | | | | | | | 0% |
| | Design Bulk Status Change (BSC) Facility | n-Tier | 12 | 1 | 13 | 1 | 100% |
| | Prototype BSC Facility | n-Tier | 14 | 2 | 14 | 3 | 100% |
| | Change AVID SysAdmin for BSC | n-Tier | 13 | 1 | 13 | 1 | 100% |
| | Design AVID Control Center Dashboard | n-Tier | 2 | 14 | 2 | 14 | 100% |
| | Update All AVID Jobs for Common Logging | n-Tier | 3 | 1 | 3 | 1 | 100% |
| | Develop AVID Voter Reinstatement | n-Tier | 16 | 3 | 16 | 3 | 100% |
| | AVID 5.5 Testing | n-Tier/BOE | 19 | 2 | | | 100% |
| | Develop Control Center Dashboard | n-Tier | 15 | 32 | | | 18% |
| | Control Center Testing | n-Tier/MIS | 47 | 3 | | | 0% |
| **Phase III - AVID 6.0** | | | | | | | |
| | Affidavit Design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | Absentee Re-design/Development | n-Tier/BOE | 13 | 20 | 13 | 2 | 10% |
| | AVID 6.0 Admin Changes | n-Tier/MIS | 23 | 3 | | | 0% |
| | Queue driven status | n-Tier | 26 | 3 | | | 0% |
| | Elevate Transactions to Virtual Docs | n-Tier | 29 | 4 | | | 0% |
| | Re-design Queue Selector | n-Tier/BOE | 33 | 3 | | | 0% |
| | Re-design Doc Selector | n-Tier/BOE | 36 | 3 | | | 0% |
| | Develop Doc Selector | n-Tier | 39 | 5 | | | 0% |
| | Develop Queue Selector | n-Tier | 44 | 5 | | | 0% |
| | AVID 6.0 Testing | n-Tier/BOE | 49 | 4 | | | 0% |
| **Unscheduled Work** | | | | | | | |
| | Online Voter Lookup Testing | n-Tier/BOE | | | | | 0% |
| | Online Voter Lookup Go-Live | n-Tier | | | | | 0% |
| | Absentee ballot tracking design/Development | n-Tier/BOE | | | | | 0% |

| Phase | ACTIVITY [see Avid Definitions tab for details] | Responsible Parties | PLAN START | PLAN DURATION | ACTUAL START | ACTUAL DURATION | PERCENT COMPLETE | PERIODS |
|---|---|---|---|---|---|---|---|---|
| | AVID 7.0 Management Oversight Version | n-Tier/MIS | | | | | 0% | |

| Term | Definition |
|------|-----------|
| Technical Action Plan | Technical activities surrounding short term and longer term objectives to remedy the problem of improper registration cancels and voter count mismatch between NYC and NYS. |
| Prelim Investigation of NYC/NYS mismatch | New York State publishes enrollment totals twice per year, in November and April.Based on a public query NYC MIS and n-Tier initiated an investigation into why the Democratic enrollment count in Brooklyn had declined between these reporting periods.Using SQL queries against NYC's AVID Voter Registration Database and NYSVoter reports, it was confirmed that there were some number of voters who were cancelled prior to November 2015 that remained active on NYSVoter past the November reporting period.  The annual full reconciliation audit (historically performed annually in March) had brought both systems back into synchronization, hence the apparent decline in State reported enrollment between reporting periods. |
| Develop Exec Mgmt requested comparison lists | Task to respond to NYC BOE Executive Management requests for several voter lists quantifying and identifying voters who were cancelled for various reasons in 2015. |
| Develop lists for NY State BOE | Actions to reply to NYS BOE requested lists of Brooklyn voters cancelled in 2015. |
| Joint Conference Call | Conference call among the NYSBOE Mgmt, NYCBOE Mgmt, NYC and NYS Technical staffs and n-Tier to discuss issues surrounding the improper registration cancels and voter count mismatches. |
| Technical review of NYC/NYS Interface | Technical step by step analysis of the interface program which keeps the city and state registration databases in synch. |
| Increase retention of NYC-NYS transactions | One major issue in troubleshooting what had occurred to cause the city and state voter registration systems to become out of synch was the lack of relevant artifactual data on the city side.  Interface transactions were kept for only 90 days.  The problem had occured 9 months prior.  To remedy this situation, it was agreed that the city should keep a rolling 8 year history of transactions. |
| Exec Mgmt requests removal of Info66 ITC | The systematic basis for the underlying problem with improper cancels was the borough-initiated transaction of Info66 Intent to Cancel.  To eliminate the possibility of this recurring, exec mgmt requested that this functionality be removed from the AVID Voter Registration System. |
| Remove Info66 ITC Function from AVID | n-Tier removed the Info66 ITC function from AVID. |

| | |
|---|---|
| Split interface by county and function | The volume of transactions from the city to state can be quite heavy and at times especially when multiple bulk updates are processing. To resolve these issues, from May 19-31, 2017, n-Tier redesigned and rewrote the NYC/NYSVoter interface. The state interface server was broken up from 1 monolithic server to the following: 5 Audit Servers, 1 per county, 1 Dup/Death/Felon Processor, 1 MOVE Server, 1 Voter History Processor, 5 Transaction Upload Servers and 5 Voter Transaction Download application servers. The redesigned application servers have been proven in production. Since early June 2016, the re-synch audit has been reduced from 66 hours to under 24 hours. |
| Add job support and tracking to interface | Based on a recommendation from Mr. Ryan, n-Tier modified all batch jobs to link state transactions generated to the specific job run. Transactions for bulk update jobs are now written with a Job name and Job Date into the city NYSVoter transaction table. This solved the following issues: 1) controls ensure that the number of transactions generated for state update match number of updates on AVID voter file. 2) The upload status of the whole job can be determined by process reporting the transaction states on the NYSVoter transaction table. 3) The final step of the job is a drop audit for all the voter records within the job. The final audit status for all voters is then reportable. |
| Add support for weekly reconciliation audit | Because the interface application programs are now specialized and numerous, the overall throughput of the system has been greatly enhanced. Further, there is no need to pause other activity for MOVE transactions. Therefore, we can audit on a more frequent basis even when registration work is being performed at the borough offices. This means reconciliation "drop audits" with the state could occur even once a week over the weekend, for example. This weekend drop audit began June 3, 2016. |
| Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | Some voters who were improperly canceled in 2015, voted by affidavit in the 2016 Presidential Primary. After initial affidavit findings, 49 Manhattan voters, 4 Bronx voters, 102 Brooklyn voters, and 18 Queens voters were reinstated. |
| Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | After final affidavit review, 1 additional Manhattan voter and 1 additional Queens voter were reinstated that had been canceled as part of the 2015 Info66 ITC run. |
| Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | To correct any potentially improper cancels from the Kings County 2016 Info66, the Board requested that all voters cancelled from that run be reinstated. |
| Request "FailSafe" AVID Project | NYC BOE Executive Management requested that n-Tier consider what changes might be made to AVID to make it more "fail safe" while meeting specific obligations set forth in the potential DOJ Consent Decree. |
| Identify broad enhancements for "FailSafe" | n-Tier in collaboration with some key borough staff developed a list of broad modifications that could be made to AVID to make it more fail safe. |

| | |
|---|---|
| Finalize FailSafe project objectives | AVID "fail safe" modifications were broadly finalized with BOE Executive Management. These modifications in conjunction with companion modifications necessary to meet the DOJ Consent Decree defined the scope of work for the new project. |
| Borough Mgmt FailSafe AVID Conference | To introduce the project and ensure borough staff cooperation and buy in, executive management held a conference call with borough management, members of the Legal Dept., Registration, MIS, and n-Tier Technology. An important meeting objective was to stress the importance and ensure proper borough resource allocation for the project. As a result of the conference, a new citywide "Fail Save" AVID team consisting of legal, borough staff, Registration Dept, MIS, and n-Tier staff was |
| Fail Safe Project Planning | n-Tier conducted several technical research activities to use best practices for the project development work to be completed. |
| Kickoff Meeting for FailSafe AVID | After the team had been identified and technical research completed, the team met to kickoff the project to discuss the phases, work to be done, and next steps. |

## Term

Fail Safe AVID


**Phase I**
Avid Report Automation and Distribution (Avid RAD)
System Design
Setup Infrastructure
Write Monthly SQL Queries
Generate Test  Monthly Extract for DOJ
Develop Avid RAD Job for Monthly Report
Write Yearly SQL Queries
Generate Test Yearly Extract for DOJ
Develop Avid RAD Job for Yearly Report
Go Live Decision

**Phase II**
Design Bulk Status Change (BSC) Facility
Prototype BSC Facility
Change AVID SysAdmin for BSC
Design AVID Control Center Dashboard
Update All AVID Jobs for Common Logging
Develop Control Center Dashboard
Develop Single Voter Reinstatement
Develop UnMerge and Split
Prototype UnMerge/Split/Reinstatements
Misc AVID 5.5 User Request Enhancements
AVID 5.5 Testing

**Phase III**
Absentee Design/Development
Affidavit Re-design/Development
AVID 6.0 Admin Changes
Queue driven status
Re-design Queue Selector
Re-design Doc Selector
Develop Doc Selector
Develop Queue Selector
Misc AVID 6.0 User Request Enhancements
AVID 6.0 Testing

# Definition

New Version (6.0) of AVID Voter Regsistration System to remove as many user decision points as possible and document every transaction with a corresponding image. The project also includes DOJ mandated reporting and several functions to be delivered in AVID 5.5.

All activities needed to support DOJ mandated reporting from Consent Decree.

Design system for unattended generation and delivery of monthly and yearly statistic reporting identified in DOJ Consent Decree.

Setup SQL Reporting Services and Power BI

Develop statements to extract data for monthly DOJ reporting

Extract Comma Separated monthly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Develop statements to extract data for yearly DOJ reporting

Extract Comma Separated yearly file for DOJ review

Develop program for automated extract and email distribution of DOJ monthly extract

Decide when to trigger DOJ feeds


AVID 5.5 and AVID Control Center Development

Develop screens and process and data flow for BSC

Iterative prototype to production for BSC

Make Admin Changes for BSC Facility

Design Dashboard to control AVID Jobs and Application Servers.

Develop a common logging mechnism for all AVID Jobs to feed Control Center.

Build MIS Control Center Dashboard for AVID Application Jobs/Servers.

Code and unit test Single Voter Reinstatement

Code and unit test UnMerger and Split functions

Iterative prototype to production UnMerge/Split/Reinstatement

TBD.

Acceptance Testing for AVID 5.5


AVID 6.0 development

Design and develop new Absentee Subsystems for AVID

Re-design and development Affidavit processing in AVID

Make changes to AVID Admin for 6.0

Make modifications to set status by AVID queue

Design Queue Selector easier to use now that their will be more queues

Design Doc Selector filter for Virtual Docs and Reg/Abs Docs

Make Queue Selector easier to use now that their will be more queues

Make Doc Selector filter for Virtual Docs and Reg/Abs Docs

TBD.

Acceptance Testing for AVID 6.0

| Reporting Period | Start Date | End Date | Progress | Issues |
|---|---|---|---|---|
| 1 | 4/3/2017 | 4/9/2017 | Project Planning | none |
| 2 | 4/10/2017 | 4/16/2017 | Avid RAD Architectural Design Started | none |
| 3 | 4/17/2017 | 4/23/2017 | Avid RAD Design in Progress | none |
| 4 | 4/24/2017 | 4/30/2017 | AVID RAD Design Complete | none |
| 5 | 5/1/2017 | 5/7/2017 | Queries written (will need expected AVID updates) | none |
| 6 | 5/8/2017 | 5/14/2017 | Produced initial DOJ extract for format review. Will need AVID updates in July for all values to be valid. | none |
| 7 | 5/15/2017 | 5/21/2017 | Generated initial monthly test extract and explanatory report for DOJ. | none |
| 8 | 5/22/2017 | 5/28/2017 | Monthly DOJ extract work completed | none |
| 9 | 5/29/2017 | 6/4/2017 | Yearly queries written | none |
| 10 | 6/5/2017 | 6/11/2017 | Sql extract completed | none |
| 11 | 6/12/2017 | 6/18/2017 | Work continues on AVID Rad Yearly Job | none |
| 12 | 6/19/2017 | 6/25/2017 | Finished writing AVID RAD Job for yearly extract. | none |
| 13 | 6/26/2017 | 7/2/2017 | Conducted Desing Meetings for AVID 6 and Changed SysAdmin for Bulk Status change | none |
| 14 | 7/3/2017 | 7/9/2017 | Started Developing Bulk Status Prototype | none |
| 15 | 7/10/2017 | 7/16/2017 | Complete Bulk Status Prototype | none |
| 16 | 7/17/2017 | 7/23/2017 | Coding for voter reinstatements | none |
| 17 | 7/24/2017 | 7/30/2017 | Continue reinstatement coding | none |
| 18 | 7/31/2017 | 8/6/2017 | Finish writing reinstatement coding | none |
| 19 | 8/7/2017 | 8/13/2017 | Test 5.5 | none |
| 20 | 8/14/2017 | 8/20/2017 | Complete AVID 5.5 | none |
| 21 | 8/21/2017 | 8/27/2017 | Write AVID 5.5 Procedures/Release 5.5 | none |
| 22 | 8/28/2017 | 9/3/2017 | | |
| 23 | 9/4/2017 | 9/10/2017 | | |
| 24 | 9/11/2017 | 9/17/2017 | | |
| 25 | 9/18/2017 | 9/24/2017 | | |
| 26 | 9/25/2017 | 10/1/2017 | | |
| 27 | 10/2/2017 | 10/8/2017 | | |
| 28 | 10/9/2017 | 10/15/2017 | | |
| 29 | 10/16/2017 | 10/22/2017 | | |
| 30 | 10/23/2017 | 10/29/2017 | | |
| 31 | 10/30/2017 | 11/5/2017 | | |
| 32 | 11/6/2017 | 11/12/2017 | | |
| 33 | 11/13/2017 | 11/19/2017 | | |
| 34 | 11/20/2017 | 11/26/2017 | | |
| 35 | 11/27/2017 | 12/3/2017 | | |
| 36 | 12/4/2017 | 12/10/2017 | | |
| 37 | 12/11/2017 | 12/17/2017 | | |
| 38 | 12/18/2017 | 12/24/2017 | | |
| 39 | 12/25/2017 | 12/31/2017 | | |
| 40 | 1/1/2018 | 1/7/2018 | | |
| 41 | 1/8/2018 | 1/14/2018 | | |
| 42 | 1/15/2018 | 1/21/2018 | | |
| 43 | 1/22/2018 | 1/28/2018 | | |
| 44 | 1/29/2018 | 2/4/2018 | | |
| 45 | 2/5/2018 | 2/11/2018 | | |
| 46 | 2/12/2018 | 2/18/2018 | | |
| 47 | 2/19/2018 | 2/25/2018 | | |
| 48 | 2/26/2018 | 3/4/2018 | | |
| 49 | 3/5/2018 | 3/11/2018 | | |
| 50 | 3/12/2018 | 3/18/2018 | | |
| 51 | 3/19/2018 | 3/25/2018 | | |

## Next Period Objectives

Continue Avid RAD Design
Complete Architecture for AVID RAD
Write DOJ Monthly SQL Queries

Produce initial test extract for DOJ

Work on AVID RAD Job for Monthly extract.  Produce write up for DOJ with
initial test monthly extract.

Finish writing AVID RAD Job for monthly extract.

Write queries for yearly extract
Generate yearly test extract
Work on AVID RAD Job for Yearly extract.
Finish writing AVID RAD Job for yearly extract.

Design meetings for AVID and Change SysAdmin for Bulk Status Change.

Start development of Prototype for bulk status changes

Continue Developing Bulk Status Prototype
Completed Architecture for AVID RAD
Coding for voter reinstatements begun.
Reinstatement coding continued
Complete Coding AVID 5.5
5.5 Testing under way
5.5 Testing completed

# Registration Cancels and State Synchronizat
# Technical Action Plan

| Phase | ACTIVITY (see Plan Definitions tab for details) | Respon |
|---|---|---|
| **Research** | | |
| | Prelim Investigation of NYC/NYS mismatch | n-1 |
| | Develop Exec Mgmt requested comparison lists | MI |
| | Develop lists for NY State BOE | I |
| | Joint Conference Call | BOE/S |
| | Technical review of NYC/NYS Interface | n-Ti |
| **Remediation** | | |
| | Increase retention of NYC-NYS transactions | r |
| | Exec Mgmt requests removal of Info66 ITC | Exc |
| | Remove Info66 ITC Function from AVID | r |
| | Split interface by county and function | r |

| Phase | ACTIVITY (see Plan Definitions tab for details) | Responsible Parties | Start Date | End Date |
|-------|------------------------------------------------|---------------------|------------|----------|
| | Add job support and tracking to interface | n-Tier | 5/24/2016 | 6/2/2016 |
| | Add support for weekly reconciliation audit | n-Tier | 5/31/2016 | 6/2/2016 |
| **Restitution** | | | | |
| | Reinstated voters cancelled through 2015 Info66 ITC who voted by Affidavit | n-Tier/BOE | 5/19/2016 | 5/19/2016 |
| | Reinstate additional voters cancelled 2015 Info66 ITC who voted by Affidavit | n-Tier/MIS | 5/24/2016 | 5/24/2016 |
| | Reinsate all Kings County 2015 Info66 ITC Cancelled Voters | n-Tier | 6/6/2016 | 6/6/2016 |
| **Reformation** | | | | |
| | Request "FailSafe" AVID Project | Exec Mgmt | 2/2/2017 | 2/2/2017 |
| | Identify broad enhancements for "FailSafe" | n-Tier/BOE | 2/3/2017 | 2/15/2017 |
| | Finalize FailSafe project objectives | n-Tier/BOE Mgmt | 2/16/2017 | 2/16/2017 |
| | Borough Mgmt FailSafe AVID Conference | n-Tier/BOE | 2/27/2017 | 2/27/2017 |
| | Fail Safe Project Planning | n-Tier | 3/1/2017 | 3/21/2017 |
| | Kickoff Meeting for FailSafe AVID | Project Team | 3/22/2017 | 3/22/2017 |
| | Fail Safe AVID and DOJ Report Development  (see "Fail Safe AVID" tab for details) | n-Tier/BOE | 4/9/2017 | 1st Qtr 2018 |